UNITED STATES of America,
Plaintiff–Appellee,

v.

Luis Angel MURILLO–PAYAN,
Defendant–Appellant.

No. 04–51263.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 14, 2005.

Joseph H. Gay, Jr, Assistant U.S. Attorney, San Antonio, TX, for Plaintiff–Appellee.

Luis Angel Murillo–Payan, El Reno, OK, for Defendant–Appellant.

Before KING, Chief Judge, and HIGGINBOTHAM and SMITH, Circuit Judges.

PER CURIAM: *

Luis Angel Murillo–Payan, federal prisoner # 18272–180, appeals the district court's denial of his request for mandamus relief. Specifically, Murillo–Payan argues that by failing to designate the State Pris-

on System in Oklahoma as the place of confinement for service of his federal sentence, the Bureau of Prisons (BOP) has essentially rendered his federal and state sentences consecutive rather than concurrent, in violation of his plea agreement, the district court's judgment, and the Fifth Amendment.

Murillo–Payan has failed to establish a clear and indisputable right to mandamus relief. The extraordinary remedy of mandamus is not available to review the discretionary acts of officials. *Giddings v. Chandler*, 979 F.2d 1104, 1108 (5th Cir. 1992). Although the Attorney General, through the BOP, has discretion to designate a state facility as the place in which a federal prisoner serves his sentence, the prisoner has no constitutional right to placement in a particular facility. *See* 18 U.S.C. § 3621(b); *Moore v. United States Att'y Gen.*, 473 F.2d 1375, 1376 (5th Cir. 1973). Although the district court may recommend the place of imprisonment, the district court's recommendation is not binding on the BOP. *See* 18 U.S.C. § 3621(b)(4); *United States v. Voda*, 994 F.2d 149, 151–52 (5th Cir.1993). Moreover, contrary to Murillo–Payan's contention, the plea agreement contained no promise that his federal sentence would be ordered to run concurrently with his previously imposed state sentence.

Finally, Murillo–Payan may seek administrative relief from the BOP and, if denied, pursue habeas corpus relief pursuant to 28 U.S.C. § 2241. *See Rourke v. Thompson*, 11 F.3d 47, 49 (5th Cir.1993). Therefore, Murillo–Payan has a remedy available to him and the district court did not err by denying his request for mandamus relief. *See In re Willy*, 831 F.2d 545,

---

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.

549 (5th Cir.1987), *aff'd,* 503 U.S. 131, 112 S.Ct. 1076, 117 L.Ed.2d 280 (1992).

Accordingly, the district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.